**Ruben ESPINOZA, Plaintiff–Appellant,**

v.

**Edmund BENOIT, Major; Lynn Smith, Warden; Michael Moore, Disciplinary Captain; Connie Hunter, Grievance Investigator; Brenda Trahan, Substitute Counsel; Pedro Soto, Unit Classification Officer; Kelli Ward, Step II Grievance Coordinator, Defendants–Appellees.**

No. 04–40255.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 18, 2004.

Ruben Espinoza, Kenedy, TX, pro se.

Before HIGGINBOTHAM, DAVIS, and PICKERING, Circuit Judges.

PER CURIAM: *

Ruben Espinoza, Texas prisoner # 866201, appeals the district court's dismissal of his civil rights action as frivolous and for failure to state a claim. *See* 28 U.S.C. § 1915(e)(2)(B). Espinoza sued the defendants pursuant to 42 U.S.C. §§ 1983,

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1985(3), and 1986. He asserted constitutional violations arising from his conviction in a disciplinary proceeding for threatening an officer. The charge subsequently was expunged, and Espinoza's good-time credits were restored.

On appeal, Espinoza argues that the appellees conspired and discriminated against him because he is Hispanic and that he was placed in close custody confinement in retaliation for exercising his right of access to the courts. These assertions are conclusional and will not support a constitutional claim. *See Koch v. Puckett*, 907 F.2d 524, 530 (5th Cir.1990).

Espinoza has not stated a constitutional claim with respect to his confinement in close custody because such confinement does not constitute an "atypical and significant hardship ... in relation to the ordinary incidents of prison life." *Sandin v. Conner*, 515 U.S. 472, 484, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). Espinoza does not have a protected liberty or property interest in his custodial classification. *See Wilson v. Budney*, 976 F.2d 957, 958 (5th Cir.1992).

Espinoza argues that his due process rights were violated because the charge against him was not adequately investigated and that he was punished despite the absence of evidence to support the charge. Because Espinoza's good-time credits have been restored, he has not identified the loss of a protected liberty interest. Therefore, he cannot state a due process claim. *See Sandin*, 515 U.S. at 484, 115 S.Ct. 2293; *Malchi v. Thaler*, 211 F.3d 953, 959 (5th Cir.2000). Even if Espinoza had a protected liberty interest, his due process claim would be frivolous because there was some evidence in the record to support the disciplinary hearing officer's finding of guilt. *See Superintendent, Mass. Corr. Inst., Walpole v. Hill*, 472 U.S. 445, 455–56, 105 S.Ct. 2768, 86 L.Ed.2d 356 (1985).

Espinoza's appeal is without arguable merit and is dismissed as frivolous. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2. The district court's dismissal of the complaint and the dismissal of this appeal as frivolous both count as "strikes" under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 387–88 (5th Cir.1996). Espinoza is cautioned that if he accumulates three "strikes," he will not be able to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.